**Devon Ian KING, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 11–2092–ag.

United States Court of Appeals, Second Circuit.

March 29, 2012.

**34**

Glenn L. Formica, Formica, P.C., New Haven, CT, for Petitioner.

Tony West, Assistant Attorney General; Greg D. Mack, Senior Litigation Counsel; Manuel A. Palau, Trial Attorney, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, DEBRA ANN LIVINGSTON, GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Devon Ian King, a native and citizen of Jamaica, seeks review of an April 25, 2011, order of the BIA, affirming the January 11, 2010, decision of Immigration Judge ("IJ") Michael W. Straus, which denied his application for a waiver of inadmissibility. *In re Devon Ian King*, No. A047 569 681 (B.I.A. Apr. 25, 2011), *aff'g* No. A047 569 681 (Immig. Ct. Hartford, Conn. Jan. 11, 2010). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We have reviewed both the IJ's and BIA's decisions "for the sake of completeness." *See Zaman v. Mukasey*, 514 F.3d 233, 237 (2d Cir.2008) (internal quotation marks omitted). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009). Because King is challenging the denial of discretionary relief under 8 U.S.C. § 1182(i), we have jurisdiction to review only constitutional claims and questions of law. 8 U.S.C. § 1252(a)(2)(B), (D).

King argues that the IJ erred by finding him inadmissible on grounds of fraud or willful misrepresentation under 8 U.S.C. § 1182(a)(6)(C)(i). Petitioner did not raise this issue before the BIA, which consequently did not address it. "[W]e are precluded from considering this challenge because [Petitioner] failed to raise this issue before the BIA, and the government raises issue exhaustion as an affirmative defense." *Khan v. Gonzales*, 495 F.3d 31, 36 (2d Cir.2007).

King also asserts that the BIA improperly relied on *Matter of Mendez–Moralez*, 21 I. & N. Dec. 296, 299–300 (B.I.A.1996), a case involving a waiver application under 8 U.S.C. § 1182(h), in balancing the equities within the context of its discretionary determination under 8 U.S.C. § 1182(i).[1]

---

1. This contention raises a question of law, over which we may exercise jurisdiction. *See*  8 U.S.C. § 1252(a)(2)(D).

*Mendez–Moralez* requires an "Immigration Judge [to] balance the adverse factors evidencing an alien's undesirability as a permanent resident with the social and humane considerations presented on his behalf to determine whether the grant of relief in the exercise of discretion appears to be in the best interests of this country." *Id.* at 300.

We need not reach the question whether the BIA correctly applied the standard from *Mendez–Moralez* to Petitioner's case, because the only negative equities considered by either the IJ or the BIA were the various misrepresentations Petitioner made in seeking to remain in this country. The BIA has made clear that fraud or misrepresentation in seeking an immigration benefit may "properly [be] considered ... as an adverse factor in denying ... relief under section [1182(i) ] ... as a matter of discretion." *Matter of Cervantes–Gonzalez,* 22 I. & N. Dec. 560, 569 (B.I.A. 1999). Petitioner does not challenge the actual weighing of his misrepresentations against the positive equities involved in his case, and, even if he did, we would have no jurisdiction to review the IJ's and BIA's discretion in weighing these equities. *See* 8 U.S.C. § 1252(a)(2)(B). Accordingly, the rule of *Cervantes–Gonzalez* is dispositive.[2]

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and the pending motion for a stay of removal in this petition is DISMISSED as moot.

---

**2.** Because we affirm the BIA's determination that Petitioner would not be entitled to discretionary relief under 8 U.S.C. § 1182(i) even had he shown extreme hardship, we do not reach the question whether the IJ erred in concluding that Petitioner failed to show such hardship.